Appendix A to Defendants' Trial Brief

| | In re: Pelvic Mesh Litigation<br>United States District Court, Northern District of Ohio, Western Division (Toledo)<br>*Tina Burris v. Ethicon, Inc. et al.* Case No. 3:20-cv-01450-JRK | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Inclusion of documents on the Defendants' exhibit list does not constitute an admission of admissibility, and Defendants preserve their rights to objections, including but not limited to: authenticity, relevance, hearsay, and lack of foundation.* | | | | | | |
| **Exhibit No.** | **Bates Range (if applicable)** | **Date** | **Description** | | **Objections** | **Offered** | **Status** |
| 1001 | BURRIST_ACGHD_MDR00001 to BURRIST_ACGHD_MDR00001 | | Allen County General Health District | | | | |
| 1002 | BURRIST_BVHS_PAT00001 to BURRIST_BVHS_PAT00003 | | Blanchard Valley Health System | | | | |
| 1003 | BURRIST_BVRHC_BIL00001 to BURRIST_BVRHC_BIL00005<br>BURRIST_BVRHC_MDR00001 to BURRIST_BVRHC_MDR00038 | | Blanchard Valley Regional Health Center | | | | |
| 1004 | BURRIST_CCFI_BIL00001 to BURRIST_CCFI_BIL00025 | | CCF Itemization Department | | | | |
| 1005 | BURRIST_MCHUNG_MDR00001 to BURRIST_MCHUNG_MDR00259 | | Chung, Maurice, M.D. | | | | |
| 1006 | BURRIST_TCLC_MDR00001 to BURRIST_CCOH_MDR00233 | | Cleveland Clinic (The) | | | | |
| 1007 | BURRIST_EXEU_MDR00001 to BURRIST_EXEU_MDR00001 | | Executive Urology | | | | |
| 1008 | BURRIST_GASTAI_MDR00001 to BURRIST_GASTAI_MDR00033 | | Gastrointestinal Associates Inc | | | | |
| 1009 | BURRIST_GLOBGYN_MDR00001 to BURRIST_GLOBGYN_MDR00001 | | Grand Lake OB/GYN | | | | |
| 1010 | BURRIST_KGRIME_MDR00001 to BURRIST_KGRIME_MDR00001 | | Grime, Kris, P.T. | | | | |
| 1011 | BURRIST_HMHOS_MDR00001 to BURRIST_HMHOS_MDR00001 | | Hardin Memorial Hospital | | | | |
| 1012 | BURRIST_LKUK_MDR00001 to BURRIST_LKUK_MDR00023 | | Kuk, Lawrence J., D.O. | | | | |
| 1013 | BURRIST_LIMH_MDR00001 to BURRIST_LIMH_MDR00014<br>BURRIST_LIMH_PAT00001 to BURRIST_LIMH_PAT00010 | | Lima Memorial Hospital | | | | |
| 1014 | BURRIST_LMPIMFC_MDR00001 to BURRIST_LMPIMFC_MDR00026 | | LMP Internal Medicine and Family Care | | | | |
| 1015 | BURRIST_DMACK_MDR00001 to BURRIST_DMACK_MDR00001 | | Mack, Donald, Dr. | | | | |
| 1016 | BURRIST_NOOG_MDR00001 to BURRIST_NOOG_MDR00004 | | Northwest Ohio OB/GYN | | | | |
| 1017 | BURRIST_NPTHER_MDR00001 to BURRIST_NPTHER_MDR00001 | | Northwest Physical Therapy | | | | |
| 1018 | BURRIST_OPCP_MDR00001 to BURRIST_OPCP_MDR00013 | | OhioHealth Primary Care Physicians | | | | |
| 1019 | BURRIST_PMANWO_MDR00001 to BURRIST_PMANWO_MDR00005 | | Physical Medicine Associates of NW Ohio Inc. | | | | |
| 1020 | BURRIST_PFS_00001 to BURRIST_PFS_00061 | | Plaintiff Fact Sheet | | | | |
| 1021 | BURRIST_PPF_00001 to BURRIST_PPF_00026 | | Plaintiff Profile Form | | | | |
| 1022 | BURRIST_PSR_00001 to BURRIST_PSR_02482 | | Plaintiff Supplied Records | | | | |
| 1023 | BURRIST_DPODA_MDR00001 to BURRIST_DPODA_MDR00001 | | Podach, Danita M., P.A. | | | | |
| 1024 | BURRIST_PACH_MDR00001 to BURRIST_PACH_MDR00001 | | Prenatal Allen Co Health | | | | |
| 1025 | BURRIST_RPD_DEPO00001 to BURRIST_RPD_DEPO00107 | | Records Produced at Deposition | | | | |
| 1026 | BURRIST_RAHC_BIL00001 to BURRIST_RAHC_BIL00007 | | Rite Aid Headquarters Corporation | | | | |

Appendix A to Defendants' Trial Brief

| | In re: Pelvic Mesh Litigation<br>United States District Court, Northern District of Ohio, Western Division (Toledo)<br>Tina Burris v. Ethicon, Inc. et al.  Case No. 3:20-cv-01450-JRK | | | | | |
|---|---|---|---|---|---|---|
| | *Inclusion of documents on the Defendants' exhibit list does not constitute an admission of admissibility, and Defendants preserve their rights to objections, including but not limited to: authenticity, relevance, hearsay, and lack of foundation.* | | | | | |
| **Exhibit No.** | **Bates Range (if applicable)** | **Date** | **Description** | **Objections** | **Offered** | **Status** |
| 1027 | BURRIST_RIMH_MDR00001 to BURRIST_RIMH_MDR00001 BURRIST_RIMH_PAT00001 to BURRIST_RIMH_PAT00001 | | Riverside Methodist Hospital | | | |
| 1028 | BURRIST_SOSA_SSA00001 to BURRIST_SOSA_SSA00256 | | Social Security Administration | | | |
| 1029 | BURRIST_SPECTS_MDR00001 to BURRIST_SPECTS_MDR00001 | | Specialized Therapy Services | | | |
| 1030 | BURRIST_SJHNH_MDR00001 to BURRIST_SJHNH_MDR00002 | | St. Joseph Hospital | | | |
| 1031 | BURRIST_SJHOGM_MDR00001 to BURRIST_SJHOGM_MDR00007 | | St. Joseph Hospital Ob/Gyn & Midwifery | | | |
| 1032 | BURRIST_STRMC_MDR00001 to BURRIST_STRMC_MDR00006 BURRIST_STRMC_PAT00001 to BURRIST_STRMC_PAT00003 | | St. Rita's Medical Center | | | |
| 1033 | BURRIST_STRWUC_MDR00001 to BURRIST_STRWUC_MDR00034 | | St. Rita's Westside Urgent Care | | | |
| 1034 | BURRIST_UTMC_MDR00001 to BURRIST_UTMC_MDR00001 BURRIST_UTOMC_PAT00001 to BURRIST_UTOMC_PAT00001 | | University of Toledo Medical Center | | | |
| 1035 | BURRIST_WHFL_MDR00001 to BURRIST_WHFL_MDR00032 | | Women's Health For Life | | | |
| 1036 | BURRIST_JZIMME_MDR00001 to BURRIST_JZIMME_MDR00001 | | Zimmerman, Jerry L., Ph.D. | | | |
| 1037 | | 8/1/2014 | Short Form Complaint | | | |
| 1038 | | 8/31/2012 | First Amended Master Long Form Complaint and Jury Demand | | | |
| 1039 | | 8/30/2012 | Master Answer and Jury Demand of Defendant Ethicon, Inc. to First Amended Master Complaint | | | |
| 1040 | | 8/30/2012 | Master Answer and Jury Demand of Defendant Johnson & Johnson to First Amended Master Complaint | | | |
| 1041 | | 7/13/2019 | Plaintiff's Objections and Responses to Defendant Ethicon, Inc.'s First Set of Interrogatories, Requests for Admission and Requests for Production | | | |
| 1042 | | 7/17/2019 | Ethicon, Inc.'s Objections and Responses to Plaintiff's Interrogatories, Requests for Production, and Requests for Admission | | | |
| 1043 | | 7/26/2019 | Ethicon, Inc's Verification Page | | | |
| 1044 | DFS-BURRIS.TINA0001 to DFS-BURRIS.TINA0123 | | Defendants' Fact Sheet | | | |
| 1045 | | | Prolift Exemplar | | | |
| 1046 | | | Prolene Monofilament Exemplar | | | |
| 1047 | | | Pelvic Floor Models | | | |
| 1048 | | | All slides, charts, boards, and other demonstrative materials prepared by counsel or witnesses in court | | | |
| 1049 | BURRIST_BVRHC_MDR00006 to BURRIST_BVRHC_MDR00008 | 8/5/2008 | Depo Exhibit No. 3 to the 10.07.2019 Deposition of Desrene Brown, MD - Informed Consent, dated 8/05/08 | | | |
| 1050 | BURRIST_BVRHC_MD00003 to BURRIST_BVRHC_MD00004 | 8/5/2008 | Depo Exhibit No. 4 to the 10.07.2019 Deposition of Desrene Brown, MD - Bluffton Hospital Operative Record of Tina Burris, dated 08/05/08 | | | |
| 1051 | BURRIS000003 to BURRIS000003 | | Depo Exhibit No. 5 to the 10.07.2019 Deposition of Desrene Brown, MD - Bluffton Hospital Progress Record of Tina Burris, dated 8/05/08 | | | |
| 1052 | | | Depo Exhibit No. 7 to the 10.07.2019 Deposition of Desrene Brown, MD - Office Chart of Northwest Obstetrics and Gynecology of Tina Burris | | | |

| | In re:  Pelvic Mesh Litigation<br>United States District Court, Northern District of Ohio, Western Division (Toledo)<br>*Tina Burris v. Ethicon, Inc. et al.*  Case No. 3:20-cv-01450-JRK | | | | | |
|---|---|---|---|---|---|---|
| *Inclusion of documents on the Defendants' exhibit list does not constitute an admission of admissibility, and Defendants preserve their rights to objections, including but not limited to: authenticity, relevance, hearsay, and lack of foundation.* | | | | | | |
| **Exhibit No.** | **Bates Range (if applicable)** | **Date** | **Description** | **Objections** | **Offered** | **Status** |
| 1053 | | 6/18/2019 | Depo Exhibit No. 1 to the 07.09.2019 Deposition of Tina Burris - Notice of Video Deposition of Tina Burris | | | |
| 1054 | | 8/1/2014 | Depo Exhibit No. 2 to the 07.09.2019 Deposition of Tina Burris - Short Form Complaint and Long Form Complaint | | | |
| 1055 | | 5/9/2019 | Depo Exhibit No. 3 to the 07.09.2019 Deposition of Tina Burris - Plaintiff Fact Sheet | | | |
| 1056 | BURRIST_BVRHC_MDR00008 to BURRIST_BVRHC_MDR00006 | 7/28/2008 | Depo Exhibit No. 4 to the 07.09.2019 Deposition of Tina Burris - Blanchard Valley Regional Health Center Consent to surgical or Other Medical Procedure | | | |
| 1057 | | 8/18/2019 | Depo Exhibit No. 1 to the 10.10.2019 Deposition of Niall Galloway, MD - Rule 26 Expert Report of Dr. Niall Galloway | | | |
| 1058 | | | Depo Exhibit No. 2 to the 10.10.2019 Deposition of Niall Galloway, MD - Curriculum Vitae | | | |
| 1059 | | | Depo Exhibit No. 3 to the 10.10.2019 Deposition of Niall Galloway, MD - Invoice | | | |
| 1060 | | 2/13/2018 | Depo Exhibit No. 4 to the 10.10.2019 Deposition of Niall Galloway, MD - Candida Biofilms: Threats, Challenges, and Promising Strategies article | | | |
| 1061 | | 9/20/2017 | Depo Exhibit No. 5 to the 10.10.2019 Deposition of Niall Galloway, MD - Complications Following Vaginal Mesh Procedures for Stress Urinary Incontinence: and 8 Year Study of 92,246 Women | | | |
| 1062 | BURRIST_BVRHC_MDR00003 to BURRIST_BVRHC_MDR00003 | 8/5/2008 | Depo Exhibit No. 6 to the 10.10.2019 Deposition of Niall Galloway, MD -August 5, 2008, Operative Record | | | |
| 1063 | BURRIST_TCLC_MDR00020 to BURRIST_TCLC_MDR00022 | 11/15/2011 | Depo Exhibit No. 7 to the 10.10.2019 Deposition of Niall Galloway, MD - November 15, 2011, Operative Report | | | |
| 1064 | | 10/7/2019 | Depo Exhibit No. P1 to the 10.10.2019 Deposition of Niall Galloway, MD - Plaintiff's Objections to Defendants Ethicon, Inc. and Johnson & Johnson's Notice of Deposition of Dr. Niall Galloway | | | |
| 1065 | | 10/7/2019 | Depo Exhibit No. P2 to the 10.10.2019 Deposition of Niall Galloway, MD - Motion to Quash Subpoena and for Protective Order | | | |
| 1066 | | 12/16/2021 | Depo Exhibit No. A to the 01.13.2022 Deposition of Chris Horning - Notice of Deposition | | | |
| 1067 | | | Curriculum Vitae of Salil Khandwala, MD, FPMRS, FACOG | | | |
| 1068 | | | Curriculum Vitae of Larry T. Sirls, II, M.D. | | | |
| 1069 | | | Curriculum Vitae of Dr. Axel Arnaud | | | |
| 1070 | | | Curriculum Vitae of Thomas A. Barbolt, Ph.D., D.A.B.T. | | | |
| 1071 | | | Curriculum Vitae of Dr. Jim Hart | | | |
| 1072 | | | Curriculum Vitae of Dr. Piet Hinoul | | | |
| 1073 | | | Curriculum Vitae of Dr. Aaron Kirkemo | | | |
| 1074 | | | Curriculum Vitae of Dr. Vincent Lucente | | | |
| 1075 | | | Curriculum Vitae of Dr. Charlotte Owens | | | |
| 1076 | | | Curriculum Vitae of Dr. David Robinson | | | |
| 1077 | | | Curriculum Vitae of Dan Smith | | | |
| 1078 | | | Curriculum Vitae of Dr. Martin Weisberg | | | |
| 1079 | | | Curriculum Vitae of Jerry Blaivas, M.D. | | | |
| 1080 | | | Curriculum Vitae of Niall Galloway, M.D. | | | |
| 1081 | | | Curriculum Vitae of Robert P. Tremp, Jr. MA, CRC, CLCP, LAC | | | |
| 1082 | ETH.MESH.02341454 to ETH.MESH.02341521 | 12/17/2007 | Prolift Instructions for Use - 12/17/2007 to 9/24/2009 | | | |
| 1083 | | | Timeline of History of Prolapse Surgery | | | |
| 1084 | | | Timeline of Development of POP Mesh Implants | | | |
| 1085 | | 2004 | Abstract No. 620 - Denis, et al., Pelvic Organ Prolapse Treatment by the Vaginal Route using a Vypro® Composite Mesh: Preliminary Results about 106 cases. | | | |
| 1086 | ETH.MESH.02270857 to ETH.MESH.02270858 | 07/16/2004 | July 2004 - Email chain from Laura Angelini to Zenobia Walji, et al., RE: D'Art - Conversation with Prof. Jacquetin | | | |

| | In re: Pelvic Mesh Litigation<br>United States District Court, Northern District of Ohio, Western Division (Toledo)<br>Tina Burris v. Ethicon, Inc. et al. Case No. 3:20-cv-01450-JRK | | | | | |
|---|---|---|---|---|---|---|
| | *Inclusion of documents on the Defendants' exhibit list does not constitute an admission of admissibility, and Defendants preserve their rights to objections, including but not limited to: authenticity, relevance, hearsay, and lack of foundation.* | | | | | |
| **Exhibit No.** | **Bates Range (if applicable)** | **Date** | **Description** | **Objections** | **Offered** | **Status** |
| 1087 | ETH.MESH.03160750 to ETH.MESH.03160752 | 11/15/2006 | Deposition Exhibit No. 1265 - November 2006 - Email Chain from David Robinson to Judith Gauld, et al., RE: Pelvic Floor/Mesh Strategy | | | |
| 1088 | ETH.MESH.00411013 to ETH.MESH.00411013 | | Deposition Exhibit No. 902 - A Clinical Assessment of GYNEMESH PS for the Repair of Pelvic Organ Prolapse | | | |
| 1089 | ETH.MESH.00142524 to ETH.MESH.00142533 | | PowerPoint: Gynemesh PS Study | | | |
| 1090 | ETH.MESH.01160160 to ETH.MESH.01160188 | | Deposition Exhibit No. 351 - Design & Development Plan - GyneMesh PROLENE Soft Mesh | | | |
| 1091 | ETH.MESH.00199603 to ETH.MESH.00199604 | | Deposition Exhibit No. 459 - Jacquetin, B., et al., ABS 767 - Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients | | | |
| 1092 | ETH.MESH.00015699 to ETH.MESH.00015706 | | Deposition Exhibit No. 466 - Gynemesh PS - A New Mesh for Pelvic Floor Repair: Early Clinical Experience | | | |
| 1093 | | 2004 | Lucente, V., et al., Oral Poster 55 - A Clinical Assessment of GYNEMESH PS for the Repair of Pelvic Organ Prolapse (POP). Journal of Pelvic Medicine & Surgery 2004; S35. | | | |
| 1094 | ETH.MESH.05493965 to ETH.MESH.05493999 | 06/06/2000 | Meshes in Pelvic Floor Repair - Findings from literature review and conversations/interviews with surgeons Prepared by Brigitte Hellhammer | | | |
| 1095 | ETH.MESH.05490640 to ETH.MESH.05490656 | 2001 | Pelvic Floor Repair - Extended Review of Medical Literature May, 2001 | | | |
| 1096 | | December 2006 | ACOG Committee Opinion No. 352 - Innovative Practice: Ethical Guidelines. Obstet Gynecol. 2006 180(6):1589-1595. | | | |
| 1097 | | | Prolift - Complete Design History File | | | |
| 1098 | | | Hunsicker Deposition Exhibit No. D2 - PowerPoint: TVM 6 Month Data Review | | | |
| 1099 | | | Deposition Exhibit No. 1208 - PowerPoint: Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Transvaginal Mesh Surgery for Pelvic Organ Prolapse by Miles Murphy, et al. | | | |
| 1100 | ETH.MESH.00357123 to ETH.MESH.00357203 | 06/27/2006 | Clinical Study Report - Clinical assessment of feasibility, complications and effectiveness at twelve months, three year and five years of the TVM technique for genital prolapse. | | | |
| 1101 | ETH.MESH.00520649 to ETH.MESH.00520722 | 6/28/2006 | Clinical Study Report - Clinical assessment of the TVM technique for treatment of genital prolapse. Final report of 12-month evaluation. | | | |
| 1102 | ETH.MESH.00365412 to ETH.MESH.00365414 | 6/14/2007 | Deposition Exhibit No. 743 - Memo from Jeffrey Everett to Gynecare PROLIFT* Pelvic Floor Repair System - electronic Design History File DHF0000105 (Supplement storage, Research & Development Central File (RDCF) reference DH1158) | | | |
| 1103 | ETH.MESH.02059150 to ETH.MESH.02059151 | 5/24/2006 | Deposition Exhibit No. 742 - Memo from Jeffrey Everett to Gynecare PROLIFT* Pelvic Floor Repair System - electronic Design History File DHF0000105 (Supplement storage, Research & Development Central File (RDCF)) | | | |
| 1104 | ETH.MESH.00002740 | | Medical Literature Table showing synthetic and biologic mesh results | | | |
| 1105 | | | Deposition Exhibit No. 523 - PowerPoint: The TVM Data | | | |
| 1106 | ETH.MESH.00308747 to ETH.MESH.00308891 | 2/28/2005 | Deposition Exhibit No. 170 - Declaration of conformity | | | |
| 1107 | | | Gauld Deposition Exhibit No. 9B - Cosson, M., et al., Prospective clinical assessment of the trans vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results | | | |
| 1108 | ETH.MESH.05736908 to ETH.MESH.05736925 | | Pelvic Organ Prolapse - A Pocket Reference Guide | | | |
| 1109 | ETH.MESH.00147934 to ETH.MESH.00147935 | | Gynecare Prolift System Recognized for Design Excellence | | | |
| 1110 | | 2006 | Picture of Gynecare Prolift Pelvic Floor Repair System - Silver Winner - Medical Design Excellence Awards | | | |

Appendix A to Defendants' Trial Brief

| | In re:  Pelvic Mesh Litigation<br>United States District Court, Northern District of Ohio, Western Division (Toledo)<br>*Tina Burris v. Ethicon, Inc. et al.*  Case No. 3:20-cv-01450-JRK | | | | | |
|---|---|---|---|---|---|---|
| | *Inclusion of documents on the Defendants' exhibit list does not constitute an admission of admissibility, and Defendants preserve their rights to objections, including but not limited to: authenticity, relevance, hearsay, and lack of foundation.* | | | | | |
| **Exhibit No.** | **Bates Range (if applicable)** | **Date** | **Description** | **Objections** | **Offered** | **Status** |
| 1111 | ETH.MESH.02270766 to ETH.MESH.02270767 | 11/21/2003 | November 2003 - Email Chain from Michael Cosson to Scott Ciarrocca RE: D'art Risk Question | | | |
| 1112 | | 3/11/1997 | FDA Design Control Guidance for Medical Device Manufacturers | | | |
| 1113 | ETH-03878 to ETH-03878 | | Cadaver Lab dates 2003-2004 | | | |
| 1114 | ETH.MESH.00551642 to ETH.MESH.00551643 | 08/14/2003 | Deposition Exhibit No. 615 - Memo to S. Ciarrocca/J. Samon RE: Design Verification Strategy for Project D'Art | | | |
| 1115 | ETH.MESH.01156032 to ETH.MESH.01156038 | 12/15/2004 | Clinical Expert Report - Gynecare Prolift* Pelvic Floor Repair System | | | |
| 1116 | | | Deposition Exhibit No. 1269 - Prospective TVM studies | | | |
| 1117 | ETH.MESH.01186435 to ETH.MESH.01186440 | 11/04/2003 | Deposition Exhibit No. 1003 - Value Proposition Report: Anterior Trans Vaginal Mesh (TVM) | | | |
| 1118 | ETH.MESH.02058841 to ETH.MESH.02058855 | | Deposition Exhibit No. P-740 - Project D'Art Clinical DDSA: Mesh & Guides | | | |
| 1119 | ETH.MESH.06700231 to ETH.MESH.06700238 | 02/28/2005 | Memo from Jeffrey Everett to Project D'Art Design History File RE: Gynecare Prolift* Pelvic Floor Repair System Design Review: Design Verification, Process Qualification (PQ) and Design Transfer - Review Minutes and Action Items | | | |
| 1120 | ETH.MESH.00308787 to ETH.MESH.00308891 | 02/25/2005 | Deposition Exhibit No. 623 - Product Device Design Safety Assessment (DDSA) Approval Page | | | |
| 1121 | ETH.MESH.11576271 to ETH.MESH.11576302 | 2/7/2005 | Design Validation Report - Gynecare Prolift* Pelvic Floor Repair System | | | |
| 1122 | ETH.MESH.02060863 to ETH.MESH.02060869 | | Deposition Exhibit No. P-729 - Product Quality Plan for Gynecare Prolift* Pelvic Floor Repair System | | | |
| 1123 | ETH-03590 to ETH-03595 | 1/29/2004 | Project D'Art Cadaver Lab Trip Summary | | | |
| 1124 | ETH-07153 to ETH-07158 | 1/14/2005 | Deposition Exhibit No. 617 - Clinical Expert Report Gynecare Prolift* Pelvic Floor Repair System - signed by Charlotte Owens | | | |
| 1125 | ETH.MESH.00308758 to ETH.MESH.00308786 | 3/2/2005 | Deposition Exhibit No. 622 - Essential Requirements Checklist - Gynecare Prolift Pelvic Floor Repair System | | | |
| 1126 | ETH-06043 to ETH-06074 | | Deposition Exhibit No. 634 - Prolift Design Validation Protocol | | | |
| 1127 | | 6/27/2003 | PowerPoint: Athos/Aramis/Porthos | | | |
| 1128 | ETH.MESH.02058290 to ETH.MESH.02058299 | | Deposition Exhibit No. P-744 - Quality Assurance Strategy | | | |
| 1129 | ETH-07247 to ETH-07303 | 3/2/2005 | Deposition Exhibit No. 630 - Memo from Jeffrey Everett to Project D'Art eDHF (DHF0000105 - Gynecare Prolift Pelvic Floor Repair Kits) RE: Approvals and Summary Memo for Version A of the Gynecare Prolift Application Failure Modes Effects Analysis (aFMEA) | | | |
| 1130 | ETH-03568 to ETH-03578 | 3/1/2005 | Deposition Exhibit No. 629 - Memo from Jeffrey Everett to Project D'Art eDHF (DHF0000105 - Gynecare Prolift Pelvic Floor Repair Kits) RE: Summary Memo for Revision B of the Gynecare Prolift Design Failure Modes Effects Analysis (dFMEA) | | | |
| 1131 | ETH.MESH.00911305 to ETH.MESH.00911305 | 11/22/2004 | Deposition Exhibit No. P-1276 - Memo to Prolift* Pelvic Floor Repair System Design History File RE: Memo to address PDD Requirement 2.3.2 pertaining to clinical evidence | | | |
| 1132 | ETH.MESH.01985815 to ETH.MESH.01985831 | 11/23/2004 | Deposition Exhibit No. P-1274 - Email from Sean O'Bryan to Vincenza Zaddem RE: 112204 D'Art Mesh Implants Rev B (DRAFT) | | | |
| 1133 | ETH.MESH.01814384 to ETH.MESH.01814400 | | Prolift Work Instruction for new product design control - Version 5 | | | |
| 1134 | ETH-05945 to ETH-05969 | | Deposition Exhibit No. 633 - Prolift: Process FMEA | | | |
| 1135 | | 12/15/2000 | International Standard - ISO 14971 - Medical devices -- Application of risk management to medical devices | | | |
| 1136 | | 2003 | International Standard - ISO 14971 - Medical devices -- Application of risk management to medical devices - Amendment 1: Rationale for requirements | | | |

Appendix A to Defendants' Trial Brief

| | In re:  Pelvic Mesh Litigation<br>United States District Court, Northern District of Ohio, Western Division (Toledo)<br>*Tina Burris v. Ethicon, Inc. et al.*  Case No. 3:20-cv-01450-JRK | | | | | |
|---|---|---|---|---|---|---|
| | *Inclusion of documents on the Defendants' exhibit list does not constitute an admission of admissibility, and Defendants preserve their rights to objections, including but not limited to: authenticity, relevance, hearsay, and lack of foundation.* | | | | | |
| **Exhibit No.** | **Bates Range (if applicable)** | **Date** | **Description** | **Objections** | **Offered** | **Status** |
| 1137 | ETH.MESH.14369950 to ETH.MESH.14370039 | 03/01/2007 | International Standard - ISO 14971 - Medical devices -- Application of risk management to medical devices | | | |
| 1138 | ETH-03588 to ETH-03828 | 01/12/2004 | Memo to Project D'Art DHF from Scott Ciarrocca RE: Summary from Cadaver Lab Held in Lille, FR on 1/9/04 | | | |
| 1139 | ETH.MESH.10619580 to ETH.MESH.10619604 | | Prolift Work Instructions for device design risk management - Version 5 | | | |
| 1140 | ETH.MESH.10619605 to ETH.MESH.10619629 | | Prolift Work Instructions for device design risk management - Version 6 | | | |
| 1141 | ETH.MESH.00989774 to ETH.MESH.00989775 | 02/09/2005 | History of TVM, Development of the technique | | | |
| 1142 | ETH.MESH.02819245 to ETH.MESH.02819273 | 02/04/2005 | Confidential Statistical Report - TVM Interim Analysis | | | |
| 1143 | ETH.MESH.03909827 to ETH.MESH.03909829 | 01/29/2002 | Memo from A. Arnaud RE: Project TVM (Trans Vaginal Mesh) | | | |
| 1144 | ETH.MESH.02215565 to ETH.MESH.02215567 | 01/02/2003 | Email from Scott Ciarrocca to Cyrus Guidry, et al., RE: Message from Barbara Schwartz | | | |
| 1145 | ETH.MESH.02187482 to ETH.MESH.02187487 | 03/26/2004 | Memo to Project D'Art DHFs from Joseph Scavona, WWQE RE: Project D'Art Design Inputs Design Review Meeting Minutes and Action Items | | | |
| 1146 | ETH.MESH.03354810 to ETH.MESH.03354811 | 03/20/2004 | Project D'Art - Clinical Strategy | | | |
| 1147 | ETH-03261 to ETH-03271 | 11/11/2004 | Gynecare - Product Description Document - Project D'Art: Pelvic Floor Repair System | | | |
| 1148 | ETH-03421 to ETH-03427 | 10/24/2004 | Gynecare - Design & Development Plan Overview - Project D'Art: Pelvic Floor Repair System | | | |
| 1149 | ETH.MESH.00002729 to ETH.MESH.00002730 | 11/12/2006 | Deposition Exhibit No. 51 - Email chain from Price St. Hilaire RE: PROLIFT Training Criteria | | | |
| 1150 | | | Deposition Exhibit No. 906 - Gynecare Prolift PowerPoint Slides on Prolift including its history | | | |
| 1151 | | 2005 | 2005 Prolift Professional Education | | | |
| 1152 | | 2007 | Deposition Exhibit No. 1197 - Gynecare Prolift* Pelvic Floor Repair Systems Procedural DVD | | | |
| 1153 | | | Deposition Exhibit No. 1203 - Gynecare Prolift Pelvic Floor Repair Systems - Professional Education Slides | | | |
| 1154 | ETH.MESH.03905968 to ETH.MESH.03905975 | 2005 | Pelvic Organ Prolapse Brochure "Get the Facts, Be Informed, Make YOUR Best Decision" | | | |
| 1155 | ETH.MESH.02341522 to ETH.MESH.02341527 | | Gynecare Prolift IFU at time of launch | | | |
| 1156 | ETH.MESH.00658362 to ETH.MESH.00658400 | | Surgeon's Resource Monograph | | | |
| 1157 | | | GYNECARE Prolift* Pelvic Floor Repair System - Surgical Technique Guide | | | |
| 1158 | | 2006 | Pelvic Organ Prolapse Brochure "Get the Facts, Be Informed, Make YOUR Best Decision" | | | |
| 1159 | | 06/10/2012 | ACGME Program Requirements for Graduate Medical Education in Female Pelvic Medicine and Reconstructive Surgery (Subspecialty of Obstetrics and Gynecology, and Urology. | | | |
| 1160 | | 06/11/2015 | AUA Choosing Wisely, An Initiative of ABIM Foundation. Ten Things Physicians and Patients Should Question. https://www.choosingwisely.org/societies/american-urological-association/ | | | |
| 1161 | | 06/29/2009 | U.S. Census Bureau News. An older and more diverse nation by midcentury. Available at http://www.census.gov/Press-Release/www/release/archives/population/012496.html Retrieved June 29, 2009. | | | |
| 1162 | | 2005 | He W, et al. U.S. Census Bureau, current population reports, P23-209, 65+ in the United States: 2005. Washington, DC: U.S. Government Printing Office. | | | |

Appendix A to Defendants' Trial Brief

| | In re: Pelvic Mesh Litigation<br>United States District Court, Northern District of Ohio, Western Division (Toledo)<br>*Tina Burris v. Ethicon, Inc. et al.* Case No. 3:20-cv-01450-JRK | | | | | |
|---|---|---|---|---|---|---|
| *Inclusion of documents on the Defendants' exhibit list does not constitute an admission of admissibility, and Defendants preserve their rights to objections, including but not limited to: authenticity, relevance, hearsay, and lack of foundation.* | | | | | | |
| **Exhibit No.** | **Bates Range (if applicable)** | **Date** | **Description** | **Objections** | **Offered** | **Status** |
| 1163 | ETH.MESH.03460813 to ETH.MESH.03460884 | 2007 | Prolift Surgeon's Resource Monograph | | | |
| 1164 | | | Lowman J, et al., Does the Prolift System Cause Dyspareunia? Am. J. Obstet. Gynecol 2008; 707-709 | | | |
| 1165 | | | Milani A. Trocar-guided total tension-free vaginal mesh repair of post-hysterectomy vaginal vault prolapse, Int Urogynecol J (2009) 20:1203-1211 | | | |
| 1166 | | | Kaufman Y. Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair, Int. Urogynecol. J. 2011; 22(3):307-313 | | | |
| 1167 | | | Halaska M., et al. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. Am J Obstet Gynecol. 2012 Oct;207(4):301.e1-7. | | | |
| 1168 | | | Benbouzid S. Pelvic organ prolapse transvaginal repair by the Prolift system: Evaluation of efficacy and complications after a 4.5 years follow up, Int J Urol (2012) 19, 1010–1016 | | | |
| 1169 | | | Wang F. Prospective study of transobturator mesh kit (Prolift TM) in pelvic reconstructive surgery with vaginal hysterectomy after 3 years' follow-up, Arch Gynecol Obstet (2013) 288:355-359 | | | |
| 1170 | | | Svabik K. Comparison of vaginal mesh repair with sacrospinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial, Ultrasound Obstet Gynecol. (2014) 1-7. doi 10.1002/uog.13305 | | | |
| 1171 | | | Song, W., et al., Anatomical and Functional Outcomes of Prolift Transvaginal Mesh for Treatment of Pelvic Organ Prolapse. LUTS (2016) 8, 159–164 | | | |
| 1172 | | | Santos F. Transvaginal repair of genital prolapse with ProliftTM system: complications and outcomes after 6 years of use – a single-center study. Eur J Obstet Gynecol Reprod Biol 206 (2016) e102. | | | |
| 1173 | | | Svabik K, et al. Randomized trial comparing vaginal mesh repair (Prolift Total) versus sacrospinous vaginal colpopexy (SSF) in the management of vaginal vault prolapse after hysterectomy for patients with levator ani avulsion injury - 6 years - follow-up. Int Urogynecol J 2016; 27(Suppl 1): S19-S149 at S59-60 | | | |
| 1174 | | | Heinonen P, et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J (2016);27:1069-1074 | | | |
| 1175 | | | Meyer I. Synthetic Graft Augmentation in Vaginal Prolapse Surgery: Long-Term Objective and Subjective Outcomes. J Minim Invasiv Gynecol (2016); 23(4): 614-621. | | | |
| 1176 | | | Kraus P, et al. The results of five years follow-up prospective study of vaginal prolapse repaired by prolift total mesh surgery or sacrospinous fixation. Ceska Gynekol. 2017 Fall;82(4):277-286. | | | |
| 1177 | | | Ubertazzi EP,et al., Long-term outcomes of transvaginal mesh (TVM) In patients with pelvic organ prolapse: A 5-year follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 225 (2018) 90–94 | | | |
| 1178 | | | Dietz V, Maher C. Pelvic organ prolapse and sexual function. Int Urogynecol J. 2013 Nov;24(11):1853-7 | | | |
| 1179 | | | Kelly EC, Winick-Ng J, Welk B. Surgeon Experience and Complications of Transvaginal Prolapse Mesh. Obstet Gynecol. 2016 Jul;128(1):65-72 | | | |
| 1180 | | | Maher C, et al. Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse. *Cochrane Database Syst Rev*. 2016 Feb 9;2:CD012079. | | | |

Appendix A to Defendants' Trial Brief

| | In re: Pelvic Mesh Litigation<br>United States District Court, Northern District of Ohio, Western Division (Toledo)<br>*Tina Burris v. Ethicon, Inc. et al.* Case No. 3:20-cv-01450-JRK | | | | | |
|---|---|---|---|---|---|---|
| *Inclusion of documents on the Defendants' exhibit list does not constitute an admission of admissibility, and Defendants preserve their rights to objections, including but not limited to: authenticity, relevance, hearsay, and lack of foundation.* | | | | | | |
| **Exhibit No.** | **Bates Range (if applicable)** | **Date** | **Description** | **Objections** | **Offered** | **Status** |
| 1181 | | | Cundiff GW, et al., Risk Factors for Mesh/Suture Erosion Following Sacrocolpopexy. Am J Obstet Gynecol. 2008;199(6):688.e1-688.e5. | | | |
| 1182 | | | Nygaard I, et al., Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse. JAMA. 2013 May 15;309(19):2016-24 | | | |
| 1183 | | | Altman D, et al.; Nordic Transvaginal Mesh Group. Anterior colporrhaphy versus transvaginal mesh for pelvic-organ prolapse. N Engl J Med. 2011;364(19):1826-1836. [Erratum in: N Engl J Med. 2013 Jan 24;368(4):394.] | | | |
| 1184 | | | Nguyen, J., et al., Outcome After Anterior Vaginal Prolapse Repair. Obstet Gynecol 2008; 111: 891-8 | | | |
| 1185 | | | Sivaslioglu, A., et al., A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele. Int Urogynecol J 2008; 19: 467-471 | | | |
| 1186 | | | Vollebregt, A., et al., Primary surgical repair of anterior vaginal prolapse: a randomised trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh. BJOG 2011; 118: 1518-1527 | | | |
| 1187 | | | Withagen, M.,et al., Trocar-Guided Mesh Compared with Conventional Vaginal Repair in Recurrent Prolapse. Obstet Gynecol 2011; 117: 242-50 | | | |
| 1188 | | | Dietz, H., et al., Mesh contraction: myth or reality? Am J Obstet Gynecol 2011; 204: 173.e1-4 | | | |
| 1189 | | | Moore, J., et al. The use of Tantalum Mesh in Cystocele with critical report of ten cases. Am J Obstet Gynecol 1955; 69(5):1127-1135 | | | |
| 1190 | | | Francis, Winifred J.A., et al. Dyspareunia Following Vaginal Operations*. The Journal of Obstetrics and Gynaecology of the British Commonwealth, (February 1961) Vol.LXVIII, No.1: 1-10 | | | |
| 1191 | | | Lane FE. Repair of posthysterectomy vaginal-vault prolapse. Obstet Gynecol 1962; 20:72-7. | | | |
| 1192 | | | Haase, P and Skibsted, L. Influence of operations for stress incontinence and/or genital descensus on sexual life. Acta Obstet Gynecol 1988; 67: 659-661 | | | |
| 1193 | | | Iglesia, C. B., et al. The Use of Mesh in Gynecologic Surgery. Int Urogynecol J 1997;8:105-115 | | | |
| 1194 | | | Weber, A., et al. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 2000;182:1610-5 | | | |
| 1195 | | | Weber, A. et al., Anterior colporrhaphy: A randomized trial of three surgical techniques. Am J Obstet Gynecol 2001; 185: 1299-306 | | | |
| 1196 | | | Cosson, M., et al. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J 2003; 14: 169-178 | | | |
| 1197 | | | Berrocal, R., et al. Conceptual advances in the surgical management of genital prolapse. J Gynecol Obstet Biol Reprod 2004 ; 33 : 577-587 | | | |
| 1198 | | | Nygaard, In. Abdominal Sacrocolpopexy: A Comprehensive Review. Obstet Gynecol 2004; 104: 805-23 | | | |
| 1199 | | | Whiteside, J., et al., Risk factors for prolapse recurrence after vaginal repair. American Journal of Obstetrics & Gynecology 2004; 191: 1533-8 | | | |
| 1200 | | | Achtari, Chahin, et al., Risk factors for mesh erosion after transvaginal surgery using polypropylene (Atrium) or composite polypropylene/polyglactin 910 (Vypro II) mesh. Int Urogynecol J (2005) 16: 389-394 | | | |

| | In re: Pelvic Mesh Litigation<br>United States District Court, Northern District of Ohio, Western Division (Toledo)<br>*Tina Burris v. Ethicon, Inc. et al.* Case No. 3:20-cv-01450-JRK | | | | | |
|---|---|---|---|---|---|---|
| | *Inclusion of documents on the Defendants' exhibit list does not constitute an admission of admissibility, and Defendants preserve their rights to objections, including but not limited to: authenticity, relevance, hearsay, and lack of foundation.* | | | | | |
| **Exhibit No.** | **Bates Range (if applicable)** | **Date** | **Description** | **Objections** | **Offered** | **Status** |
| 1201 | | | Paraiso, M., et al. Rectocele repair: A randomized trial of three surgical techniques including graft augmentation. American Journal of Obstetrics and Gynecology 2006; 195: 1762-71 | | | |
| 1202 | | | Gauruder-Burmester, A. Follow-up after polypropylene mesh repair of anterior and posterior compartments in patients with recurrent prolapse. Int Urogynecol J 2007; 18: 1059-1064 | | | |
| 1203 | | | Sokol AI, Iglesia CB, et al. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse. Am J Obstet Gynecol 2012; 206:86.e1-9. | | | |
| 1204 | | | Yazdany T, Yip S, Bhatia NN, Nguyen JN. Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture. Int Urogynecol J. 2010 Jul;21(7):813-8 | | | |
| 1205 | | | Luijendijk R, et al. A comparison of suture repair with mesh repair for incisional hernia. New England Journal of Medicine 2000:343;392-8. | | | |
| 1206 | | | Hiltunen R, Nieminen K, Takala T et al (2007) Low-weight polypropylene mesh for anterior vaginal wall prolapse: a randomized controlled trial. Obstet Gynecol 110(2):455–462 | | | |
| 1207 | | | Nieminen K, Hiltunen R, Takala T et al (2010) Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up. Am J Obstet Gynecol 203(235):e1–e8 | | | |
| 1208 | | | Murphy, M., et al., Time to rethink: an evidence-based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse" Int Urogynecol J 2012; 23(1): 5-9 | | | |
| 1209 | | | Liao, S., et al., Changes in Female Sexual Function After Vaginal Mesh Repair Versus Native Tissue Repair for Pelvic Organ Prolapse: A Meta-Analysis of Randomized Controlled Trials. J Sex Med 2019;16:633-639 | | | |
| 1210 | | | Pecheux, O., et al., Long-term (8.5 years) analysis of the type and rate of reoperation after transvaginal mesh repair (Prolift®) in 349 patients. European Journal of Obstetrics & Gynecology and Reproductive Biology 2019; 232: 33-39 | | | |
| 1211 | | | Abed H, et al. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review. *Int Urogynecol J*. 2011 Jul;22(7):789-98. | | | |
| 1212 | | | Abramov Y, et al. Site-specific rectocele repair compared with standard posterior colporrhaphy. *Obstet Gynecol*. 2005 Feb;105(2):314-8. | | | |
| 1213 | | | Adams K, et al. Does fibromyalgia influence symptom bother from pelvic organ prolapse? *Int Urogynecol J*. 2014 May;25(5):677-82. | | | |
| 1214 | | | Adhoute F, et al. Utilisation d'un treillis de Polypropylène (Gynemesh) par voie vaginale dans le traitement des troubles de la statique pelvienne de la femme: etude prospective chez 52 patientes [Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women. Prospective study in 52 patients]. *Prog Urol*. 2004;14(2):192-196. | | | |
| 1215 | | | Altman D, et al. A three-year prospective assessment of rectocele repair using porcine xenograft. *Obstet Gynecol*. 2006 Jan;107(1):59-65. | | | |
| 1216 | | | Altman D, et al; Nordic Transvaginal Mesh Group. Sexual dysfunction after trocar-guided transvaginal mesh repair of pelvic organ prolapse. *Obstet Gynecol*. 2009 Jan;113(1):127-133. | | | |

Appendix A to Defendants' Trial Brief

| | In re: Pelvic Mesh Litigation<br>United States District Court, Northern District of Ohio, Western Division (Toledo)<br>*Tina Burris v. Ethicon, Inc. et al.*  Case No. 3:20-cv-01450-JRK | | | | | |
|---|---|---|---|---|---|---|
| | *Inclusion of documents on the Defendants' exhibit list does not constitute an admission of admissibility, and Defendants preserve their rights to objections, including but not limited to: authenticity, relevance, hearsay, and lack of foundation.* | | | | | |
| **Exhibit No.** | **Bates Range (if applicable)** | **Date** | **Description** | **Objections** | **Offered** | **Status** |
| 1217 | | | Altman D, et al. Pelvic organ prolapse surgery following hysterectomy on benign indications. *Am J Obstet Gyneco l.* 2008 May;198(5):572.e1-6. | | | |
| 1218 | | | Anderson RU, et al. Chronic pelvic pain syndrome: reduction of medication use after pelvic floor physical therapy with an internal myofascial trigger point wand. *Appl Psychophysiol Biofeedbac k.* 2015 Mar;40(1):45-52. | | | |
| 1219 | | | Barber M, et al. Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse The OPTIMAL Randomized Trial. *JAMA .* 2014;311(1):1023-1034. | | | |
| 1220 | | | Barber MD, et al; Continence Program for Women Research Group. Sexual function in women with urinary incontinence and pelvic organ prolapse. *Obstet Gynecol .* 2002 Feb;99(2):281-9. | | | |
| 1221 | | | Bhatia N, et al. OP 1 A Comparison of Short Term Sexual Function Outcomes for Patients Undergoing the Transvaginal Mesh Procedure Using the Standard Polypropylene Mesh vs a hybrid POLYPROPYLENE / POLIGLECAPRONE Mesh. *Female Pelvic Med Reconstr Surg .* 2010 Mar-Apr;16(2): S15-S16. | | | |
| 1222 | | | Boublil V, et al. Complications of urethral sling procedures. *Curr Opin Obstet Gynecol .* 2002; Oct;14(5):515-20. | | | |
| 1223 | | | Brown JS, et al.. Pelvic organ prolapse surgery in the United States 1997. *Am J Obstet Gynecol .* 2002;186:712–6. | | | |
| 1224 | | | Brubaker L, et al. Surgery for pelvic organ prolapse. *Female Pelvic Med Reconstr Surg .* 2010;16:9-19. | | | |
| 1225 | | | Bump RC, et al. Epidemiology and Natural History of Pelvic Floor Dysfunction. *Obstet Gyn Clin North Amer .* 1998;25(4):723-746. | | | |
| 1226 | | | Burrows LJ, et al. Pelvic symptoms in women with pelvic organ prolapse. *Obstet Gynecol .* 2004 Nov;104(5 Pt 1):982-8. | | | |
| 1227 | | | Butrick CW. Do guns kill people or...? The mesh dilemma. *Int Urogynecol J .* 2010 Feb;21(2):133-4. | | | |
| 1228 | | | Butrick CW. Pathophysiology of pelvic floor hypertonic disorders. *Obstet Gynecol Clin North Am .* 2009 Sep;36(3):699-705. | | | |
| 1229 | | | Caquant F, et al. Safety of trans vaginal mesh procedure: retrospective study of 684 patients. *J Obstet Gynaecol Res .* 2008;34:449-456. | | | |
| 1230 | | | Chen YS, et al. Midterm prospective comparison of vaginal repair with mesh vs Prolift system devices for prolapse. *Eur J Obstet Gynecol Reprod Biol .* 2012 Oct;164(2):221-6. | | | |
| 1231 | | | Claerhout F, et al. Medium-term anatomic and functional results of laparoscopic sacrocolpopexy beyond the learning curve. *Eur Urol .* 2009 Jun;55(6):1459-67. | | | |
| 1232 | | | Clark AL, et al. Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence. *Am J Obstet Gynecol .* 2003; 189:1261-1267. | | | |
| 1233 | | | Clauw DJ, et al. The relationship between fibromyalgia and interstitial cystitis. *J Psychiatr Res .* 1997 Jan-Feb;31(1):125-31. | | | |
| 1234 | | | Clavé A, et al. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. *Int Urogynecol J .* 2010; 21: 261. | | | |
| 1235 | | | Clemens JQ, et al. Case-control study of medical comorbidities in women with interstitial cystitis. *J Uro l.* 2008 Jun;179(6):2222-5. | | | |
| 1236 | | | Collinet P, et al. Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. *Int Urogynecol J Pelvic Floor Dysfunct .* 2006 Jun;17(4):315-20. | | | |
| 1237 | | | Conze J, et al. New polymer for intra-abdominal meshes--PVDF copolymer. *J Biomed Mater Res B Appl Biomate* r. 2008 Nov;87(2):321-8. | | | |

| | In re: Pelvic Mesh Litigation<br>United States District Court, Northern District of Ohio, Western Division (Toledo)<br>*Tina Burris v. Ethicon, Inc. et al.* Case No. 3:20-cv-01450-JRK | | | | | |
|---|---|---|---|---|---|---|
| | *Inclusion of documents on the Defendants' exhibit list does not constitute an admission of admissibility, and Defendants preserve their rights to objections, including but not limited to: authenticity, relevance, hearsay, and lack of foundation.* | | | | | |
| **Exhibit No.** | **Bates Range (if applicable)** | **Date** | **Description** | **Objections** | **Offered** | **Status** |
| 1238 | | | Cosson M, et al. Abs 121 Prolift mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 687 patients. Presented at the International Continence Society (ICS) Annual Meeting; 28 August - 2 September, 2005, Montreal, Canada. http://www.ics.org/Abstracts/Publish/43/000121.pdf | | | |
| 1239 | | | Cosson M, et al. Abs. 56 *Trans-Vaginal Mesh Technique for Treatment of Pelvic Organ Prolapse: 5 Years of Prospective Follow Up*. Presented at the International Continence Society (ICS) Annual Scientific Meeting, 23-27 August 2010, Toronto, Canada | | | |
| 1240 | | | Dallenbach P, Kaelin-Gamirasio I, Dubuisson JB, Boulvain M (2007) Risk factors for pelvic organ prolapse repair after hysterectomy. Obstet Gynecol 110:625-632 | | | |
| 1241 | | | de Landsheere L, et al. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. *Am J Obstet Gynecol*. 2012 Jan;206(1):83.e1-7. | | | |
| 1242 | | | de Tayrac R, et al. Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery. *Int Urogynecol J*. 2011 Jul;22(7):775-80. | | | |
| 1243 | | | Debodinance P, et al. [Changing attitudes on the surgical treatment of urogenital prolapse: birth of the tension-free vaginal mesh]. *J Gynecol Obstet Biol Reprod (Paris)*. 2004 Nov;33(7):577-88. | | | |
| 1244 | | | Delancey JO. Fascial and muscular abnormalities in women with urethral hypermobility and anterior vaginal wall prolapse. *Am J Obstet Gynecol*. 2002 Jul;187(1):93-8. | | | |
| 1245 | | | Dos Reis Brandão da Silveira S, et al. Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. *Int Urogynecol J*. 2015 Mar;26(3):335-42. | | | |
| 1246 | | | Dwyer PL, et al. Transvaginal repair of anterior and posterior compartment prolapse with Atrium polypropylene mesh. *BJOG*. 2004;111:831-836. | | | |
| 1247 | | | Dyrkorn OA, et al, TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry. *Int Urogynecol J*. 2010;21:1321-1326. | | | |
| 1248 | | | El-Nazer MA, et al. Anterior colporrhaphy versus repair with mesh for anterior vaginal wall prolapse: a comparative clinical study. *Arch Gynecol Obstet*. 2012 Oct;286(4):965-72. | | | |
| 1249 | | | Elliott CS, et al. Robot-assisted versus open sacrocolpopexy: a cost-minimization analysis. *J Urol*. 2012 Feb;187(2):638-43. | | | |
| 1250 | | | Emgee L, et al. Pelvic organ prolapse: Four thousand years of treatment. *Clin Obstet Gynecol*. 1966: 9; 997-1032. | | | |
| 1251 | | | Endo M, et al. Mesh contraction: in vivo documentation of changes in apparent surface area utilizing meshes visible on magnetic resonance imaging in the rabbit abdominal wall model. *Int Urogynecol J*. 2014 Jun;25(6):737-43. | | | |
| 1252 | | | Erickson DR, et al. Nonbladder related symptoms in patients with interstitial cystitis. *J Urol*. 2001 Aug;166(2):557-61; discussion 561-2. | | | |
| 1253 | | | Farquhar CM, et al. Hysterectomy rates in the United States 1990-1997. Obstet Gynecol 2002;99:229-34. | | | |
| 1254 | | | Farthmann J, et al. Lower exposure rates of partially absorbable mesh compared to nonabsorbable mesh for cystocele treatment: 3-year follow-up of a prospective randomized trial. *Int Urogynecol J*. 2013 May;24(5):749-58. | | | |

|  | In re: Pelvic Mesh Litigation<br>United States District Court, Northern District of Ohio, Western Division (Toledo)<br>*Tina Burris v. Ethicon, Inc. et al.* Case No. 3:20-cv-01450-JRK |

*Inclusion of documents on the Defendants' exhibit list does not constitute an admission of admissibility, and Defendants preserve their rights to objections, including but not limited to: authenticity, relevance, hearsay, and lack of foundation.*

| Exhibit No. | Bates Range (if applicable) | Date | Description | Objections | Offered | Status |
|---|---|---|---|---|---|---|
| 1255 | | | Fatton B, et al. Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (a Prolift techinique) a case series multicentric study. *Int Urogynecol J Pelvic Floor Dysfunct*. 2007; 18:743-752. | | | |
| 1256 | | | FitzGerald MP, et al; Interstitial Cystitis Collaborative Research Network. Randomized multicenter clinical trial of myofascial physical therapy in women with interstitial cystitis/painful bladder syndrome and pelvic floor tenderness. *J Urol*. 2012 Jun;187(6):2113-8. | | | |
| 1257 | | | Ford AA, et al. Mid-urethral sling operations for stress urinary incontinence in women. *Cochrane Database Syst Rev*. 2015 Jul 1;(7):CD006375. Update in: *Cochrane Database Syst Rev*. 2017 Jul 31;7:CD006375. | | | |
| 1258 | | | Fortelny RH, et al. Adverse effects of polyvinylidene fluoride-coated polypropylene mesh used for laparoscopic intraperitoneal onlay repair of incisional hernia. *Br J Surg*. 2010 Jul;97(7):1140-5. | | | |
| 1259 | | | Gandhi S, et al. A prospective randomized trial using solvent dehydrated fascia lata for the prevention of recurrent anterior vaginal wall prolapse. *Am J Obstet Gynecol*. 2005 May;192(5):1649-54. | | | |
| 1260 | | | Gill EJ, et al. Pathophysiology of Pelvic Organ Prolapse. *Obstet Gyn Clin North Amer*. 1998;25(4):757-769. | | | |
| 1261 | | | Gilpin SA, et al. The pathogenesis of genitourinary prolapse and stress incontinence of urine. A histological and histochemical study. *Brit J Obstet Gynaecol*. 1989;96:15-23. | | | |
| 1262 | | | Gordon A, et al. Evaluation of the frequency and the association of sexual pain and chronic headaches. *Headache*. 2014 Jan;54(1):109-15. | | | |
| 1263 | | | Göretzlehner U, et al. PVDF as an implant material in urogynaecology. *BIOmaterialien*. 2007;8(S1):28-29. | | | |
| 1264 | | | Hagen S, et al. Conservative management of pelvic organ prolapse in women. *Cochrane Database Syst Rev*. 2006 Oct 18;(4):CD003882. Update in: *Cochrane Database Syst Rev*. 2011;(12):CD003882. | | | |
| 1265 | | | Handa VL, et al. Sexual function before and after sacrocolpopexy for pelvic organ prolapse. *Am J Obstet Gynecol*. 2007;197:629.e1-6. | | | |
| 1266 | | | Helström L, et al. Impact of vaginal surgery on sexuality and quality of life in women with urinary incontinence or genital descensus. *Acta Obstet Gynecol Scand*. 2005 Jan;84(1):79-84. | | | |
| 1267 | | | Hendrix S, et al. Pelvic organ prolapse in the Women's Health Initiative: Gravity and gravidity. *Am J Obstet Gynecol*. 2002;186:1160-6. | | | |
| 1268 | | | Hunskaar S, et al. Epidemiology and natural history of urinary incontinence in women. *Urology*. 2003;62(4) (Suppl 1):16-23. | | | |
| 1269 | | | Ignjatovic I, et al. Simultaneous correction of the anterior, apical prolapse,and stress urinary incontinence with the anterior Prolift System. *Urol*. 2010 Sept;76(suppl 3A):S48. | | | |
| 1270 | | | Jacquetin, et al. Prolene for POP Surgical Treatment a Prospective Study of 264 Patients. Abstract 767. 2004. | | | |
| 1271 | | | Jacquetin B, Cosson M. Complications of vaginal mesh: our experience. Int Urogynecol J Pelvic Floor Dysfunct. 2009 Aug;20(8):893-6 | | | |
| 1272 | | | Jacquetin B, et al. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 5-year prospective follow-up study. *Int Urogynecol J*. 2013 Oct;24(10):1679-86. | | | |

Appendix A to Defendants' Trial Brief

| | In re: Pelvic Mesh Litigation<br>United States District Court, Northern District of Ohio, Western Division (Toledo)<br>*Tina Burris v. Ethicon, Inc. et al.* Case No. 3:20-cv-01450-JRK | | | | | |
|---|---|---|---|---|---|---|
| | *Inclusion of documents on the Defendants' exhibit list does not constitute an admission of admissibility, and Defendants preserve their rights to objections, including but not limited to: authenticity, relevance, hearsay, and lack of foundation.* | | | | | |
| **Exhibit No.** | **Bates Range (if applicable)** | **Date** | **Description** | **Objections** | **Offered** | **Status** |
| 1273 | | | Jelovsek JE, et al; NICHD Pelvic Floor Disorders Network. Effect of Uterosacral Ligament Suspension vs Sacrospinous Ligament Fixation With or Without Perioperative Behavioral Therapy for Pelvic Organ Vaginal Prolapse on Surgical Outcomes and Prolapse Symptoms at 5 Years in the OPTIMAL Randomized Clinical Trial. *JAMA* . 2018 Apr 17;319(15):1554-1565. | | | |
| 1274 | | | Karp BI, et al. Migraine in women with chronic pelvic pain with and without endometriosis. *Fertil Steril* . 2011 Mar 1;95(3):895-9. | | | |
| 1275 | | | Khan ZA, et al. Outcomes and complications of trans-vaginal mesh repair using the ProliftTM kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referral centre. *Arch Gynecol Obstet* . 2014 Dec;290(6):1151-7. | | | |
| 1276 | | | Khandwala S, et al. Review of 250 Consecutive Cases of Vaginal Mesh Surgery for Genital Organ Prolapse. *J Gynecol Surg* . Jun 2014, 30(3): 134-140. | | | |
| 1277 | | | Khandwala S. Transvaginal Mesh Surgery for Pelvic Organ Prolapse: One-Year Outcome Analysis. *Female Pelvic Med Reconstr Surg* . 2013;19: 84-89. | | | |
| 1278 | | | King AB, et al. Current controversies regarding oncologic risk associated with polypropylene midurethral slings. *Curr Urol Rep* . 2014 Nov;15(11):453. | | | |
| 1279 | | | Latthe P, et al. Factors predisposing women to chronic pelvic pain: systematic review. *BMJ* . 2006 Apr 1;332(7544):749-55. | | | |
| 1280 | | | Lensen EJ, et al. Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse: a retrospective cohort study. *Int Urogynecol J* . 2013 Oct;24(10):1723-31. | | | |
| 1281 | | | Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. *Int Urogynecol J* . 2016 Sep;27(9):1333-6. | | | |
| 1282 | | | Lo TS, et al. A 52-month follow-up on the transvaginal mesh surgery in vaginal cuff eversion. *Taiwan J Obstet Gynecol* . 2017 Jun;56(3):346-352. | | | |
| 1283 | | | López A, et al. Durability of success after rectocele repair. *Int Urogynecol J Pelvic Floor Dysfunct* . 2001;12(2):97-103. | | | |
| 1284 | | | Lucente V, et al. Oral Poster 55: A Clinical Assessment of GYNEMESH PS for the Repair of Pelvic Organ Prolapse (POP). *Female Pelvic Med Reconstr Surg* . 2004; 10(Supp 1): S35. | | | |
| 1285 | | | Lukban J, et al. The effect of manual physical therapy in patients diagnosed with interstitial cystitis, high-tone pelvic floor dysfunction, and sacroiliac dysfunction. *Urology* . 2001 Jun;57(6 Suppl 1):121-2. | | | |
| 1286 | | | Luo DY, et al. Long term (8-year) Follow-up of Transvaginal Anatomical Implant of Mesh in Pelvic organ prolapse. *Sci Rep* . 2018 Feb 12;8(1):2829. | | | |
| 1287 | | | MacLennan AH, et al. The Prevalence of Pelvic Floor Disorders and Their Relationship to Gender, Age Parity and Mode of Delivery. *Brit J Obstet Gynaecol* . 2000;107:1460-1470. | | | |
| 1288 | | | Maher CM, et al. Surgical management of pelvic organ prolapse in women: the updated summary version. Cochrane review. *Int Urogynecol J* . 2011;22:1445-1457. | | | |
| 1289 | | | Mant J, et al. Epidemiology of genital prolapse: observation from the Oxford Family Planning Association Study. *Br J Obstet Gynaecol* . 1997;104:579-85. | | | |
| 1290 | | | Marchionni M, et al. True incidence of vaginal vault prolapse: thirteen years of experience. *J Reprod Med* . 1999;44: 679–84. | | | |
| 1291 | | | Marcus-Braun N, et al. Persistent pelvic pain following transvaginal mesh surgery: a cause for mesh removal. *Eur J Obstet Gynecol Reprod Biol* . 2012 Jun;162(2):224-8. | | | |

Appendix A to Defendants' Trial Brief

| | In re: Pelvic Mesh Litigation<br>United States District Court, Northern District of Ohio, Western Division (Toledo)<br>*Tina Burris v. Ethicon, Inc. et al.* Case No. 3:20-cv-01450-JRK | | | | | |
|---|---|---|---|---|---|---|
| | *Inclusion of documents on the Defendants' exhibit list does not constitute an admission of admissibility, and Defendants preserve their rights to objections, including but not limited to: authenticity, relevance, hearsay, and lack of foundation.* | | | | | |
| **Exhibit No.** | **Bates Range (if applicable)** | **Date** | **Description** | **Objections** | **Offered** | **Status** |
| 1292 | | | Margulies RU, et al. Complications requiring reoperation following vaginal mesh kit procedures for prolapse. *Am J Obstet Gynecol*. 2008 Dec;199(6):678.e1-4. | | | |
| 1293 | | | McGregor DB, et al. Evaluation of the carcinogenic risks to humans associated with surgical implants and other foreign bodies - a report of an IARC Monographs Programme Meeting. *Eur J Cancer.* 2000; 36:307–313. | | | |
| 1294 | | | McLennan GP, et al. Perioperative experience of pelvic organ prolapse repair with the Prolift and Elevate vaginal mesh procedures. *Int Urogynecol J*. 2013 Feb;24(2):287-94. | | | |
| 1295 | | | Messelink B, et al. Standardization of terminology of pelvic floor muscle function and dysfunction: report from the pelvic floor clinical assessment group of the International Continence Society. *Neurourol Urodyn*. 2005;24(4):374-80. | | | |
| 1296 | | | Milani AL, et al. Outcomes and predictors of failure of trocar-guided vaginal mesh surgery for pelvic organ prolapse. *Am J Obstet Gynecol*. 2012 May;206(5):440.e1-8. | | | |
| 1297 | | | Milani AL, et al. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1-year outcomes. *Am J Obstet Gynecol*. 2011;204:74:e1-8. | | | |
| 1298 | | | Miller D, et al. Prospective clinical assessment of the transvaginal mesh technique for treatment of pelvic organ prolapse-5-year results. *Female Pelvic Med Reconstr Surg*. 2011 May;17(3):139-43. | | | |
| 1299 | | | Moalli P, et al. Polypropylene mesh: evidence for lack of carcinogenicity. *Int Urogynecol J*. 2014 May;25(5):573-6. | | | |
| 1300 | | | Moalli PA, et al. Risk factors associated with pelvic floor disorders in women undergoing surgical repair. *Obstet Gynecol*. 2003 May;101(5 Pt 1):869-74. | | | |
| 1301 | | | Morgan DM, et al. Heterogeneity in anatomic outcome of sacrospinous ligament fixation for prolapse: a systematic review. *Obstet Gynecol*. 2007; 109:1424-1433. | | | |
| 1302 | | | Norton P et al. Collagen Synthesis in Women with Genital Prolapse or Stress Urinary Incontinence. *Neurourol Urodyn*. 1992; 11:300-1. | | | |
| 1303 | | | Novi JM, et al. Sexual function in women after rectocele repair with acellular porcine dermis graft vs site-specific rectovaginal fascia repair. *Int Urogynecol J Pelvic Floor Dysfunct*. 2007 Oct;18(10):1163-9. | | | |
| 1304 | | | Nygaard I, et al., Prevalence of symptomatic pelvic floor disorders in US women. *JAMA*. 2008;300:1311-6. | | | |
| 1305 | | | Olsen AL, et al. Epidemiology of surgically managed pelvic organ prolapse and urinary incontinence. *Obstet Gynecol*. 1997; 89(4):5016. | | | |
| 1306 | | | Ong KL, et al. PP 19 The myth: in vivo degradation of polypropylene-based meshes. *Int Urogynecol J*. 2016; 27:19–149. | | | |
| 1307 | | | Oppenheimer BS, et al. The latent period in carcinogenesis by plastics in rats and its relation to the presarcomatous stage. *Cancer*. 1958; 11:204–213. | | | |
| 1308 | | | Ostergard DR, et al. To mesh or not to mesh with polypropylene: does carcinogenesis in animals matter? *Int Urogynecol J*. 2014;25:569-571. | | | |
| 1309 | | | Paraiso MF, et al. Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction. *Am J Obstet Gynecol*. 1996 Dec;175(6):1423-30; discussion 1430-1. | | | |
| 1310 | | | Peters KM, et al. Prevalence of pelvic floor dysfunction in patients with interstitial cystitis. *Urology*. 2007 Jul;70(1):16-8. | | | |

Appendix A to Defendants' Trial Brief

| | In re: Pelvic Mesh Litigation<br>United States District Court, Northern District of Ohio, Western Division (Toledo)<br>*Tina Burris v. Ethicon, Inc. et al.* Case No. 3:20-cv-01450-JRK | | | | | |
|---|---|---|---|---|---|---|
| | *Inclusion of documents on the Defendants' exhibit list does not constitute an admission of admissibility, and Defendants preserve their rights to objections, including but not limited to: authenticity, relevance, hearsay, and lack of foundation.* | | | | | |
| **Exhibit No.** | **Bates Range (if applicable)** | **Date** | **Description** | **Objections** | **Offered** | **Status** |
| 1311 | | | Possover M. Laparoscopic management of neural pelvic pain in women secondary to pelvic surgery. *Fertil Steril*. 2009 Jun;91(6):2720-5. | | | |
| 1312 | | | Quemener J, et al. Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh: 20 months median follow-up outcomes. *Eur J Obstet Gynecol Reprod Biol*. 2014; 175:194-8. | | | |
| 1313 | | | Richter HE, et al. Retropubic versus transobturator midurethral slings for stress incontinence. *N Engl J Med*. 2010;362(22):2066-2076. | | | |
| 1314 | | | Ridgeway B, et al. Early experience with mesh excision for adverse outcomes after transvaginal mesh placement using prolapse kits. *Am J Obstet Gynecol*. 2008 Dec;199(6):703.e1-7. | | | |
| 1315 | | | Rogers GR, et al. Sexual function in women with and without urinary incontinence and/or pelvic organ prolapse. *Int Urogynecol J Pelvic Floor Dysfunct*. 2001;12(6):361-365. | | | |
| 1316 | | | Rooney K, et al. Advanced anterior vaginal wall prolapse is highly correlated with apical prolapse. *Am J Obstet Gynecol*. 2006;195-1837-1840. | | | |
| 1317 | | | Roovers JP, et al. Effects of genital prolapse surgery on sexuality. *J Psychosom Obstet Gynaecol*. 2006 Mar;27(1):43-8. | | | |
| 1318 | | | Sand PK, et al. Prospective randomized trial of polyglactin 910 mesh to prevent recurrence of cystoceles and rectoceles. *Am J Obstet Gynecol*. 2001; 184:1357-1362. | | | |
| 1319 | | | Schimpf MO, et al; Society of Gynecologic Surgeons Systematic Review Group. Graft and Mesh Use in Transvaginal Prolapse Repair: A Systematic Review. *Obstet Gynecol*. 2016 Jul;128(1):81-91. | | | |
| 1320 | | | Schug-Pass C, et al. A lightweight, partially absorbable mesh (Ultrapro) for endoscopic hernia repair: experimental biocompatibility results obtained with a porcine model. *Surg Endosc*. 2008;22:1100-6. | | | |
| 1321 | | | Shull BL. Pelvic organ prolapse: anterior, superior, and posterior vaginal segment defects. *Am J Obstet Gyneco*l. 1999 Jul;181(1):6-11. | | | |
| 1322 | | | Shull BL, et al. Preoperative and postoperative analysis of site-specific pelvic support defects in 81 women treated with sacrospinous ligament suspension and pelvic reconstruction. *Am J Obstet Gynecol*. 1992 Jun;166(6 Pt 1):1764-8; discussion 1768-71. | | | |
| 1323 | | | Shull BL, et al. Surgical management of prolapse of the anterior vaginal segment: an analysis of support defects, operative morbidity, and anatomic outcome. *Am J Obstet Gynecol*. 1994 Dec;171(6):1429-36; discussion 1436-9. | | | |
| 1324 | | | Sindhwani N, et al. Immediate postoperative changes in synthetic meshes - In vivo measurements. *J Mech Behav Biomed Mater*. 2015 Mar;55:228-235. | | | |
| 1325 | | | Singh K, et al. Evaluation of the fascial technique for surgical repair of isolated posterior vaginal wall prolapse. *Obstet Gynecol*. 2003 Feb;101(2):320-4. | | | |
| 1326 | | | Skala CE, et al. Mesh complications following prolapse surgery: management and outcome. *Eur J Obstet Gynecol Reprod Biol*. 2011 Dec;159(2):453-6. | | | |
| 1327 | | | Sommer T, et al. DynaMesh® in the repair of laparoscopic ventral hernia: a prospective trial. *Hernia*. 2013 Oct;17(5):613-8. | | | |
| 1328 | | | Srinivasan AK, et al. Myofascial dysfunction associated with chronic pelvic floor pain: management strategies. *Curr Pain Headache Rep*. 2007 Oct;11(5):359-64. | | | |

| In re: Pelvic Mesh Litigation United States District Court, Northern District of Ohio, Western Division (Toledo) *Tina Burris v. Ethicon, Inc. et al.* Case No. 3:20-cv-01450-JRK ||||||| 
|---|---|---|---|---|---|---|
| *Inclusion of documents on the Defendants' exhibit list does not constitute an admission of admissibility, and Defendants preserve their rights to objections, including but not limited to: authenticity, relevance, hearsay, and lack of foundation.* ||||||| 
| **Exhibit No.** | **Bates Range (if applicable)** | **Date** | **Description** | **Objections** | **Offered** | **Status** |
| 1329 | | | Subak LL, et al. Cost of pelvic organ prolapse surgery in the United States. *Obstet Gynecol*. 2001;98:646-51. | | | |
| 1330 | | | Svabik K, et al., Vaginal mesh shrinking - Ultrasound assessment and quantification. *Int Urogynecol J*. 2009; 20 (Suppl 2):S73–S239. | | | |
| 1331 | | | Swift SE. The distribution of pelvic organ support in a population of female subjects seen for routine gynecologic health care. *Am J Obstet Gynecol*. 2000 Aug;183(2):277-85. | | | |
| 1332 | | | Swift S, et al. Pelvic Organ Support Study (POSST): the distribution, clinical definition, and epidemiologic condition of pelvic organ support defects. *Am J Obstet Gyneco* l. 2005 Mar;192(3):795-806. | | | |
| 1333 | | | Symmonds R, et al. Post hysterectomy enterocele and vaginal vault prolapse. *Am J Obstet Gynecol*. 1981;140: 852–9. | | | |
| 1334 | | | Tan JS, et al; San Diego Pelvic Floor Consortium. Predictive value of prolapse symptoms: a large database study. *Int Urogynecol J Pelvic Floor Dysfunct*. 2005 May-Jun;16(3):203-9; discussion 209. | | | |
| 1335 | | | Teunissen TA, et al. Prevalence of urinary, fecal and double incontinence in the elderly living at home. *Int Urogynecol J Pelvic Floor Dysfunct*. 2004;15:10-3. | | | |
| 1336 | | | Thames S. et al. The myth: in vivo degradation of polypropylene-based meshes. *Int Urogynecol J*. 2017; 28:285- 297. | | | |
| 1337 | | | Toglia MR, et al. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture. *Am J Obstet Gynecol*. 2008 May;198(5):600.e1-4. | | | |
| 1338 | | | Ulmsten U, et al. Different biochemical composition of connective tissue incontinent and stress. *Acta Obstet Gynecol Scand*. 1987;66:455 -457. | | | |
| 1339 | | | Umek WH, et al. Quantitative analysis of uterosacral ligament origin and insertion points by magnetic resonance imaging. *Obstet Gynecol*. 2004 Mar;103(3):447-51. | | | |
| 1340 | | | Vaiyapuri GR, et al. Use of the Gynecare Prolift system in surgery for pelvic organ prolapse: 1-year outcome. *Int Urogynecol J*. 2011 Jul;22(7):869-77. | | | |
| 1341 | | | Weiss JM. Pelvic floor myofascial trigger points: manual therapy for interstitial cystitis and the urgency-frequency syndrome. *J Urol*. 2001 Dec;166(6):2226-31. | | | |
| 1342 | | | Wilcox LS, et al. Hysterectomy in the United States, 1988- 1990. *Obstet Gynecol*. 1994; 83:549-555. | | | |
| 1343 | | | Withagen MI, et al. Development of de novo prolapse in untreated vaginal compartments after prolapse repair with and without mesh: a secondary analysis of a randomised controlled trial. *BJOG*. 2012 Feb;119(3):354-60. | | | |
| 1344 | | | Witherspoon P, et al. Carcinogenic potential of commonly used hernia repair prostheses in an experimental model. *Br J Surg*. 2004; 91:368–372. | | | |
| 1345 | | | Wu JM, et al. Forecasting the prevalence of pelvic floor disorders been US women 2010-2050. *Obstet Gynecol.* 2009; Dec;114(6):1278-83. | | | |
| 1346 | | | Wu JM, et al. Lifetime Risk of Stress Urinary Incontinence or Pelvic Organ Prolapse Surgery. *Obstet Gynecol*. 2014; 123:1201–6. | | | |
| 1347 | | | Zussman L, et al. Sexual response after hysterectomy-oophorectomy: Recent studies and reconsideration of psycogenesis. *Am J Obs Gynecol*. 1981;140: 725-729. | | | |